BETH A. ROSS (SBN 141337)
bross@leonardcarder.com
AARON D. KAUFMANN (SBN 148580)
akaufmann@leonardcarder.com
DAVID P. POGREL (SBN 203787)
dpogrel@leonardcarder.com
ELIZABETH R. GROPMAN (SBN 294156)
egropman@leonardcarder.com
LEONARD CARDER, LLP
1330 Broadway, Suite 1450
Oakland, California 94612
Tel: (510) 272-0169
Fax: (510) 272-0174

*Attorneys for Plaintiffs and the Putative Class*

UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| DEAN ALEXANDER, *et. al.* , on behalf of themselves and all others similarly situated,<br><br>                    Plaintiffs,<br><br>vs.<br><br>FEDEX GROUND PACKAGE SYSTEM, INC. et. al.,<br><br>                    Defendant.<br>_____ | Case No: 3:05-cv-38 EMC<br><br>**[*REVISED PROPOSED*] ORDER AND JUDGMENT GRANTING FINAL APPROVAL TO CLASS ACTION SETTLEMENT AND PAYMENT OF ATTORNEYS' FEES AND INCENTIVE AWARDS** |

This matter came before the Court for hearing on April 7, 2016, to consider final approval of the proposed Settlement reached by and between Plaintiffs Dean Alexander, Peter Allen, Albert Anaya, Suzanne Andrade, Jarrett Henderson, Ely Ines, Jorge Isla, Paul Infantino, Eric Jeppson, Gupertino Magana, Bernard Mendoza, Jesse Padilla, Marjorie Pontarolo, Joey Rodriguez, Dale Rose, Allan Ross, Agostino Scalercio, and Anthony Ybarra (collectively, "the Plaintiffs), on behalf of themselves and the Certified Class, the Certified Overtime Subclass, and the Certified Meal and Rest Period Settlement Subclass , and Defendant FedEx Ground Package System, Inc. ("FXG" or "FedEx Ground") (collectively, "the Parties"), the terms of which

LEONARD CARDER, LLP
ATTORNEYS
1330 BROADWAY, SUITE 1450
OAKLAND, CA 94612
TEL: (510) 272-0169  FAX: (510) 272-0174

1

Settlement are set forth in the Class Action Settlement Agreement (the "Settlement Agreement") attached as **Exhibit 1** to the Declaration of Beth A. Ross In Support of the Preliminary Approval of Class Settlement, Certification of Settlement Subclass, and Supplemental Class Notice.  Dkt. Nos. 149; 149-1, Ex. 1.  This Court has reviewed and considered all documents, evidence, objections, and the arguments presented in support of or against the Settlement.  Good cause appearing therefore, this Court hereby grants final approval of the Settlement and enters this Judgment.

**IT IS HEREBY ORDERED, ADJUDGED, AND DECREED:**

1.      Unless otherwise stated herein, all capitalized terms contained in this Order and Judgment shall have the same meaning and effect as stated in the Settlement Agreement (in addition to any capitalized terms defined herein).

2.      This Court hereby approves the Settlement and finds that the Settlement is in all respects, fair, reasonable, and adequate and hereby directs the Parties to perform, or cause to be performed, the remaining terms of the Settlement as set forth in the Settlement Agreement.  The Court authorizes the payment by the Settlement Administrator, of Valid Claims submitted by the extended claim filing deadline of May 27, 2016[1] that have been approved by the Settlement Administrator, in accordance with the terms of the Settlement Agreement. The Court further approves the parties agreed upon procedure for disbursement of the $2 million dollar reserve fund that is provided for by the Settlement Agreement, with such claims to be paid approximately 220 days after checks are issued to pay the claims of persons who fit the class definition but who were not previously identified as members of the plaintiff class according to the settlement formula described in the Settlement Agreement.

3.      The Court hereby approves and authorizes one million six hundred thousand dollars ($1,600,000) in civil penalties pursuant to California Labor Code Section 2699, and orders that the Settlement Administrator pay 75% of that sum, one million two hundred thousand dollars

---

[1] The Court also hereby approves payment of the one late claim that was submitted. *See* Docket No. 247 (Order Granting Final Approval and Plaintiffs' Motion for Attorneys' Fees, 1:19-24); Docket No. 244 (2d Supp. Myette Decl. ¶ 13).

2

LEONARD CARDER, LLP
ATTORNEYS
1330 BROADWAY, SUITE 1450
OAKLAND, CA 94612
TEL: (510) 272-0169  FAX: (510) 272-0174

($1,200,000), to the Labor and Workforce Development Agency of the State of California, in accordance with the terms of the Settlement Agreement and California law.

4.      This Court hereby dismisses with prejudice this action, specifically including the Released Claims, with each party to bear its own costs and attorneys' fees, except as provided in Paragraph 10 below.

5.      Upon the entry of this Final Approval Order, Plaintiffs, all Class Members, Overtime Subclass Members, and Meal and Rest Period Settlement Subclass Members (as identified in Exhibit A hereto) shall be deemed to have fully, finally, and forever released, relinquished, and discharged all Released Claims against all Releasees.  As set forth in Sections I.T-U and VIII of the Settlement Agreement, which are incorporated by reference herein, the "Released Claims," as to Plaintiffs, all Class Members, and all Subclass members means all claims, actions, causes of action, administrative claims, demands, debts, damages, penalties, costs, interest, attorneys' fees, obligations, judgments, expenses, or liabilities, in law or in equity, whether now known or unknown, contingent or absolute, *except as specifically provided below,* which:  (i) are owned or held by Plaintiffs, General Class Members, and Overtime Subclass Members and/or by their affiliated business entities (if any), or any of them, as against Releasees, or any of them; and (ii) arise under any statutory or common law claim which was asserted in Plaintiffs' operative complaint or, whether or not asserted, which could have been asserted in this action arising out of the factual allegations set forth in the operative complaint and that are related to, or arise from, the employment classification of the Class or Overtime Subclass.   Members of the Meal and Rest Period Settlement Subclass and or their affiliated business entities (if any), as against Releasees, or any of them, release any claims, causes of action, administrative claims, demands, debts, damages, penalties, costs, interest, attorneys' fees, obligations, judgments, expenses, or liabilities, in law or in equity, whether now known or unknown, contingent or absolute, premised on the factual allegations in Plaintiffs' operative complaint for failure to provide them with meal and rest periods as required by California Labor Code Sections 226.**7**, 510 and IWC Wage Order 9 between August 1, 2011 and August 31, 2015 as alleged in the Third Cause of Action.  It is expressly understood between the parties that this release of claims *does*

LEONARD CARDER, LLP
ATTORNEYS
1330 BROADWAY, SUITE 1450
OAKLAND, CA 94612
TEL: (510) 272-0169   FAX: (510) 272-0174

3

*not* extend to and does not release claims that are owned or held by General Class Members, Overtime Subclass Members, or Meal and Rest Period Settlement Subclass Members and/or by their affiliated business entities (if any), as against Releasees, or any of them, for claims premised on alleged violations of California Labor Code Sections 226.7, 510 and IWC Wage Order 9 (if any) that accrued at any time prior to August 1, 2011, which claims were not certified as class claims in this action and are not covered by the Settlement Agreement.

6. Upon the entry of this Final Approval Order, Plaintiffs and all Class Members (as identified in Exhibit A hereto) are barred and enjoined from asserting, filing, maintaining, or prosecuting, or in any way participating in the assertion, filing, maintenance or prosecution, of any action asserting any Released Claim against any of the Releasees, as set forth in and in accordance with the terms of the Settlement Agreement. Nothing herein shall in any way impair or restrict the right of the Parties to enforce the terms of the Settlement.

7. This Court finds that the administration of the Settlement Notice was performed in accordance with the Preliminary Approval Order entered by this Court on October 22, 2016 (Dkt. No. 179) and the Order approving the parties' Joint Request on November 9, 2015 (Dkt. No. 184), and that such notice was reasonable, constituted the most practicable notice under the circumstances, and complied with the requirements of the Federal Rules of Civil Procedure and due process.

8. This Court finds that the administration of the notice required by the Class Action Fairness Act ("CAFA"), 28 U.S.C. § 1715, was performed in accordance with the Preliminary Approval Order entered by this Court on October 22, 2016 and with the requirements of CAFA.

9. All objections made to the Settlement are hereby overruled.

10. This Court hereby approves the attorneys' fees and expenses requested by Class Counsel in the amount of $37,200,000 and directs payment from the Class Settlement Fund of that amount to Class Counsel, in accordance with the terms of the Settlement Agreement.

11. The Court hereby approves the Incentive Awards of $10,000 to Plaintiffs Dean Alexander, Peter Allen, Albert Anaya, Suzanne Andrade, Jarrett Henderson, Ely Ines, Paul Infantino, Jorge Isla, Eric Jeppson, Gupertino Magana, Bernard Mendoza, Jesse Padilla, Joey

LEONARD CARDER, LLP
ATTORNEYS
1330 BROADWAY, SUITE 1450
OAKLAND, CA 94612
TEL: (510) 272-0169 FAX: (510) 272-0174

4

[PROPOSED] ORDER AND JUDGMENT GRANTING FINAL APPROVAL TO CLASS ACTION SETTLEMENT
AND PAYMENT OF ATTORNEYS' FEES AND INCENTIVE AWARDS          Case No. 3:05-cv-38 EMC

Rodriguez, Dale Rose, Allan Ross, Agostino Scalercio, and Anthony Ybarra and directs payment of that amount from the Class Settlement Fund to each of them, in accordance with the terms of the Settlement Agreement.  The Court hereby approves the Incentive Award of $1,500 to Plaintiff Marjorie Pontarolo and directs payment of that amount from the Class Settlement Fund to her, in accordance with the terms of the Settlement Agreement.

12.     Plaintiffs have requested appointment of the Impact Fund (Berkeley, CA) and California Rural Legal Assistance Foundation (San Francisco, CA) as the *cy pres* beneficiaries. Because the Impact Fund and the California Rural Legal Assistance Foundation meet the test under *Dennis v. Kellogg Co.*, 697 F.3d 858, 865 (9th Cir. 2013) that "there be a driving nexus between the plaintiff class and the *cy pres* beneficiaries," the Court hereby designates the Impact Fund and California Rural Legal Assistance Foundation as *cy pres* beneficiaries for receipt of undistributed funds, in equal shares, as provided under the Agreement and this Order.

13.     Neither the Settlement, nor any act performed or document executed pursuant to or in furtherance of the Settlement, is or may be deemed to be or may be used as: (a) an admission of, or evidence of, the validity of any Released Claim or any wrongdoing or liability of any Releasee; (b) an admission or concession by Plaintiffs or any Class Member or Subclass Member of any infirmity in the claims asserted in any complaint or amended complaint filed in this action; (c) an admission of, or evidence of, any fault or omission of any of the Releasees in any civil, criminal, or administrative proceeding in any court, administrative agency, or other tribunal.

14.     Without affecting the finality of this Judgment in any way, this Court hereby retains continuing jurisdiction over: (a) the implementation of the Settlement; and (b) the Parties and their counsel, and the Settlement Administrator, for the sole purpose of construing, enforcing, and administering the Settlement and this Order and Judgment.

///

///

///

LEONARD CARDER, LLP
ATTORNEYS
1330 BROADWAY, SUITE 1450
OAKLAND, CA 94612
TEL: (510) 272-0169  FAX: (510) 272-0174

5

[PROPOSED] ORDER AND JUDGMENT GRANTING FINAL APPROVAL TO CLASS ACTION SETTLEMENT
AND PAYMENT OF ATTORNEYS' FEES AND INCENTIVE AWARDS                    Case No. 3:05-cv-38 EMC

15.     There is no reason for delay in the entry of this Judgment.  The Clerk of this Court is hereby directed to immediately enter this Judgment.

IT IS SO ORDERED, this the ___17th___ day of June, 2016.

_____
Honorable Edward M. Chen
United States District Judge

[PROPOSED] ORDER AND JUDGMENT GRANTING FINAL APPROVAL TO CLASS ACTION SETTLEMENT
AND PAYMENT OF ATTORNEYS' FEES AND INCENTIVE AWARDS          Case No. 3:05-cv-38 EMC

LEONARD CARDER, LLP
ATTORNEYS
1330 BROADWAY, SUITE 1450
OAKLAND, CA 94612
TEL: (510) 272-0169  FAX: (510) 272-0174

EXHIBIT A

ABAD, RUBEN
ABADIA SR., RICARDO MONTEZ
ABARCA, AGUSTIN
ABE, CHRISTOPHER
ABEYTA, JASON
ABREU, RONE
ADAN HERNANDEZ VERUZCO
ADDYCO DELIVERY SERVICE INC.
AFONSO, LINCOLN M.
AGATEP, JAY
AGHAKHANIAN, ALFRED
AGRA, AARON NOEL
AGUILAR, RAUL - 2ND VAN
AGUILAR, ALONSO
AGUILAR, DENNIS ERIC
AGUILAR, JOSE ALCIDES
AHMAD, SHAHZAD
AHMADULLAH, ZEMARYALAI
AHMMED, ABDULAZIZ YASSIN
AKERS, GARY
ALAMILLO, CESAR
ALBANEZ, ALFRED
ALBIZURES, VICTOR H.
ALCANTAR, JESUS
ALCANTARA, ALEXANDRE
ALCARAZ, JESUS ABRAHAM
ALCAZAR, FERNANDO
ALEJANDRE, ANDREW NMN
ALEXANDER, DEAN
ALI, IRSHAD
ALI, ALYUB
ALI, NAUSHAD
ALL CLEAN JANITORIAL INC-2/SW
ALLEN, PERRY W
ALLEN, PETER
ALLEN, RACHEAL ELAINE
ALMERIA, ALFONSO
ALPUCHE, MIGUEL
ALVARES, WIDMAN J.

ALVAREZ, ABLE
ALVAREZ, GILBERT
ALVAREZ, KENNY
ALVAREZ, NESTOR
ALVES, JOSE
ALVES, LEANDRO
AMARAL, MARCO DA
AMARO, RAFAEL
AMBRIZ, CHRISTIAN ISAAC
AN, BUM
AN, JOON S.- SWING
ANAYA, ALBERT
ANDES, JOSHUA
ANDRADE, FABIAN
ANDRADE, FABIANO
ANDRADE, SAMUEL
ANDRADE, SUZANNE
ANGEL, OSCAR
ANTOINE, SHAWN SHELDON
APALATEGUI, MATTHEW W.
APE, NAFATALI
APPALATEGUI, BEN
AQUINO, RAUL
ARABSHAHI, DION
ARAIZA, ANDRES
ARAIZA, EDUARDO
ARAIZA, JOEL
ARANDA, ABEL - 3RD VAN
ARAUJO, FABIO
ARCE, JOSE LUIS
ARCENEAUX, LONNIE D.
ARCEO, JUAN
ARDON, OSCAR - 3RD VAN
ARELLANO JR., GEORGE
ARELLANO, JESUS
ARELLANO, JAVIER
ARGUELLO, JORGE
ARGUERA, JAIME NOE
ARGUETA, ELISEO

| | |
|---|---|
| ARLUCIO GONCALVES DA SILVEIR | BALDONADO JR., PABLO ATIENZA |
| ARNETT, TYE | BALDWIN, THAD |
| ARNOLD II, KARL CLEMEN | BALLESTEROS, CHRISTIAN |
| ARRAZOLA, MARTIN | BALLESTEROS, RAQUEL |
| ARREDONDO, SERGIO | BAN, SAMBONN |
| ARROYO, GILBERTO | BAN, THENG SEAN |
| ARTEAGA, DIDIER | BANDY, CLINTON |
| ARTEAGO, JASON | BANEGAS SR., RAUL EDGARDO |
| ATHWAL, SATGUR SHARAN SINGH | BANH, JAMES D |
| ATWOOD, STEVE | BANUELOS, ALFONSO |
| AUBREY, HENRY | BANUELOS, GEORGE D. |
| AUFFORTH, MAURICE | BANUELOS, HECTOR |
| AUGMON, CLYDE | BANUELOS, RAFAEL |
| AUGUSTSON, JOYCE | BAPTISTA, PAULO S. |
| AUMOEUALOGO, RYAN S. | BARAJAS, CARLOS |
| AUSTERO, NORMAN VILLAMOR | BARBER, DENNIS |
| AVELLANEDA-LOPEZ, HUMBERTO | BARBOSA, OSWALDO CORREIA |
| AVENDANO, CARLOS ARMANDO | BARBOSA, PATRICK FERREIRA |
| AVILA, JOHN | BARIANI, FERNANDO G |
| AVILES, MARK | BARICAN, ALFREDO GONZALES |
| AVILES, RUFO | BARKER, TIMOTHY JAMES |
| AWAD, MAHER | BARNES, ROBERT |
| AWWAD, GHASSAN A. | BARNES, DONALD |
| AYALA, GEORGE LOUIS | BARON, STEVEN |
| AYALA, WALTER | BAROS, EDWARD |
| AYON, SAUL BRIJIDO | BARRA JR., HENRY |
| AZA, URIEL | BARRAGAN, DAVID |
| AZEVEDO, TONY R. | BARRANCO  MARTINEZ, CESAR |
| BACA GERMAN, OTONIEL GERMAN | BARRAZA, PAUL |
| BACA, JOSE | BARRAZA, VICTOR |
| BADEAUX, DANIEL AUSTIN | BARRETO, DIVINO |
| BADILLO, ISIDRO ARCHUNDIA | BARRETO, FELIPE LEITE |
| BAEV, LYUBOMIR | BARRETO, RUBEN |
| BAEZ, RUDY | BARRETT, LEE |
| BAEZA, OSCAR - 2ND VAN | BARRIOS, EDWIN ROBERTO |
| BAHENA, CARMEN | BARROS, ARLETE |
| BAHR, BRIAN KENNETH | BASANTE, EDUARDO |
| BAILEY, ELVEN | BASKET, ERIC |
| BAILEY, BARBARA | BASS, DALE |
| BAKER, JACOB A. | BATES JR., RUSSELL A |

| | |
|---|---|
| BATTAGLIA, JOHN JOSEPH | BOWEN, STEVE |
| BAUER, ARTURO | BOWER, BRIAN JOHN |
| BEAN, EDWARD | BOWMAN, WILLIAM T. |
| BEAR, BRIAN SCOTT | BOYD, COLIN HERDON |
| BECERRA, RICHARD | BOYD, GARY S. |
| BECKETT, DANA L. | BOYETT, MARK |
| BEHRENS, JAMES LOUIS | BOZARTH, DAVID |
| BELDEN, KENNETH M. | BRADLEY, KEN |
| BELTRAN, DANIEL | BRADY, DAVID A.- 5TH VAN |
| BELTRAN, MICHAEL ANTHONY | BRAGA, MARIO |
| BENITEZ, JUAN PABLO | BRASILEIRO, CLEBER F. |
| BENJAMIN JR., RICHARD LEE | BREAKEY, DANIEL ALBERRY |
| BENYAZED, ANAS | BREAKEY, SHAWN M. |
| BERG, MIKE | BRINKLEY, RUSSELL S. |
| BERGLUND, DAVE | BROOKS, ANTHONY |
| BERNADES, MARCONDES D. | BROOKS, JEFFREY |
| BERNADES, MARCONDES | BROOKS, MICHAELL LEE |
| BESHA, ROJEN | BROOKS, SIDNEY |
| BESSA JR., ADEAR | BROWN, ERIC JERMAINE |
| BILLERBECK, JOHN K. | BROWN, EVAN ANTHONY |
| BIRMINGHAM, JOHN | BROWN, JEFFREY G. |
| BISCAILUZ, EUGENE | BROWN, TYRONE CURTIS |
| BISHOP, DEREK | BROWNE, MICHAEL |
| BLANCIA, RAFAEL | BUCHMUELLER, KEVIN E. |
| BLAS, RICKY | BUCK, BEVERLY |
| BLOCHER, KEITH A. | BURGESS, GEORGE FILIAGA |
| BLOOM, BARRY J. | BURGHARDT, TYRONE D. |
| BOFF, EVANDRO | BURGOS, JOAQUIN HERIBERTO |
| BOFF, MAGDA | BURKE, JAMES |
| BOGGS, WILLIAM E. | BURNS, ROBERT G. |
| BOLTER, MARTY LEE - 4TH VAN | BURNS, WILLIAM JOHN |
| BOND, GORDON SCOTT | BURTON, CHARLES |
| BOND, ROBERT | BURWELL, DONNIE |
| BONIATIAN, ARTOUSH | BUSETTO, PAULO |
| BONIFACIO, ALFREDO B. | BUSH, WILLIAM |
| BONILLA, CARLOS A ARIAS | BUSINESS BLOCKS INC. |
| BORDA, JASON | BUZARD, DENNIS |
| BORGES, FABRICIO | BWREDE, JOSEPH JAMISOLA |
| BORJA, ISAAC | BYRD, JOSH |
| BOSTWICK, JEFFREY TODD | CABALLERO, DONOVAN MICHAEL |

EXHIBIT A

CABALLERO, MIKE JOSEPH
CABRAL, ALCIR
CABRALES, HECTOR
CABRERA JR., MIGUEL
CABRERA, JOSE
CACERES, JOSE
CADDOW, CRAIG EDWARD
CADENA, JORGE E
CALDEIRA III, JULES
CALDERON, JOSE
CALDERON, RAMON SALVADOR
CALDERON, JAIME
CALDERON, JORGE
CALDERON, ROBERTO
CALIVA, BLAS DE
CAMACHO, JUAN - 3RD VAN
CAMACHO, ALFONSO
CAMACHO, DUANE
CAMACHO, ENRIQUE
CAMACHO, JOHN T.
CAMARGO, EDINIZ
CAMARGO, EDYWILSON
CAMARILLO, MICHAEL
CAMBEROS, RICARDO
CAMPBELL, BEAU
CAMPOS, RUBEN E.
CAMPOS, TERCIO
CAMPOS, ALEJANDRO
CAMPOS, CARLOS JOSE
CANAS, HERBERT
CANEIRO, MELQUISEDEQUE
CANIPE, ROBERT
CANO, FRANCIS
CANTLEY, HAROLD B.
CANTO, OSMAR TAVARES
CANTOLI, SERGIO RIBEIRO
CANTU, SERGIO A
CAPRINI, DANIEL - 2ND VAN
CARBAJAL, PIOQUINTO
CARDENAS, EDUARDO A.

CARDENAS, FRANCISCO JAVIER
CARDOSO, RAYMUNDO
CARDOSO, MARCIUS
CARLOS, DAVID
CARRANZA, HEVER
CARRANZA, OSCAR
CARRASCO, ROBERT
CARREON, AMANDO RAUL
CARRERA, AGUSTIN
CARRERA, VENANCIO
CARRILLO, GASPAR
CARROLL, THOMAS J
CASAREZ, ABEL
CASTANADA, FRANK
CASTELLANI, MARCELO MORAES
CASTELLANOS, LETICIA VERONICA
CASTELO, ROMMEL T.
CASTILLA, LEONARDO
CASTILLO, CARLOS
CASTILLO, JOSE A.
CASTILLO, JOSE LUIS
CASTILLO, PETER A.
CASTRO III, LUIS RICARDO
CASTRO OBESO, JUAN D
CASTRO, GUSTAVO
CASTRO, JOSE ALBERTO
CASTRO, ABRAHAM ISMAEL
CASTRO, BENNETT R.
CASTRO, GREG A.
CASTRO, IBAN
CASTRO, JULIAN
CASTRO, MARIO F
CASTRUITA, KEITH LEE
CATES, TIM
CATTERALL, BRIAN
CEBALLOS, AZAEL - 2ND/ST SWING
CEBALLOS, RAOUL GARCIA
CECILIO, LEANDRO BARBOSA
CELIO, LEAO
CENTENO, CARLOS M.

EXHIBIT A

CEPEDA, ROBERT
CERNA, OSCAR ANTONIO
CERON, CARLOS A.
CERONIO, ABRAHAM
CERPA, ALTAGRACIA Q
CERVANTES, LARRY - 5TH VAN
CERVANTES, JUAN MIGUEL
CESMAR INC - 3RD
CESNEROS, JULIAN - 2ND VAN
CHACON, GEORGE
CHAIDEZ, ALBERTO
CHAN, TIM
CHAND, YATISH
CHANDRA, HAROLD RITESH
CHANG, HENRY
CHAPMAN, JOHN THOMAS
CHARTIER, DENNIS CHARLES
CHAVES, JONAS
CHAVES, RHANIERY RODRIGO
CHAVEZ, ERNESTO
CHENG, LY
CHERNIK, DENIS
CHERNIK, SERGEY P
CHERNIOGLO, VITALLY
CHEUNG, FOOK H
CHILIN, JOSE
CHIN, PANATIA
CHO, YOUNG SOO
CHOJOLAN GARCIA, LUIS A
CHOLULA, SABAS
CHRISS, GLENN A.
CHRISTIE, JOSEPH B.
CHRISTLIEB, JOHN T
CHUA, EDUARDO
CHUENSUMRAN, PEERAPONG
CHUENSUMRAN, SOMKIET
CHUPINA, VICTOR
CHURCHWELL, JOHN
CINTRON, PEDRO
CIRQUEIRA, JUAREZ

CLAAR, JERRY LEE
CLAIRE, PAVITAR
CLARK, SHANE - 2ND VAN
CLARK, MICHAEL J.
CLERE, CHARLES DAVID
CLHOGOLAN, JOHNNY
CLINNIN, CHRISTOPHER THOMAS
CLS DELIVERY INC
COBIN, MARIA
COE, JAMES
COFER, GEORGE
COFFEE, TIMOTHY PATRICK
COLE, CURTIS JOHN
COLE, JOSEPH M.
COLEMAN, CHARLES
COLLINS III, NOEL D.
COMEAUX, VINCENT
COMEAUX, BELINDA
COMERESKI, NICHOLAS
COMSTOCK, RICHARD
CONDON, RON
CONTEREAS, ROBERTO CARLOS
CONTRERAS, JUAN
COOK, CHRISTIAN - 4TH VAN
COOMBES, ELWOOD
COOMBS, DONALD RAYMOND
COOPER, DAVID L.
CORBELL, JACQUELINE
COREA, JUAN C
CORNEJO, TED
CORONA, ALEX
CORONA, JOSE ALEJANDRO
CORONA, JUAN CARLOS
CORONADO, GEORGE
CORONADO, RUBEN E.
CORONEL, MARTIN
CORRELL, CHRISTOPHER LYNN
CORTES, ANTONINO
CORTEZ, LUIS
CORTEZ, RICARDO

EXHIBIT A

CORTEZ, JESUS
COSTA, CARLOS
COSTA, EDSON A
COSTA, HEVERSON
COSTA, JOAO JOHN
COSTA, SIRLE F.
COUNCIL, JUSTIN LEE
COVARRUBIAS, EDUARDO
COX, STEVEN
CRAMER, JEFF
CRANE, ROBERT A.
CRAWFORD, BOBBY
CREWS, TIMOTHY JAMES
CRIGER, WAYNE
CRUZ RIVERA, JULIO CESAR
CRUZ, RAFAEL V
CUNHA, MARCELO N.
CUNNINGHAM, BRENT J.
CURRY, RON
CUSHMAN, DAVID
CUSHMAN, MICHAEL TROY
CUSTODIO, SERGIO A
CUTCHON, MANUEL
DA COSTA, JAIR
DA COSTA, SERGIO
DA SILVA, AZEVEDO GOMES
DA SILVA, WALDIR
DA SILVA, WILLIAM
DA SILVA, JOSE
DA SILVA, MARCOS
DA SILVA, MARCOS
DA SILVEIRA, MARLUCIO
DACOSTA, ELSON
DAGGETT, THOMAS RICARDO
DAGRACA, RIVA FIGUEIREDO
DALBEY, KORI
DALFIO JR., NICK JOSEPH
DANE, WILLIAM
DANIEL G- 2ND VAN OCHOA
DANIELS, ANDREW

DARRAH, DAVID GEORGE
DASILVA, GODEMAR I.
DASILVA, CARLOS A.
DASILVA, JOUBERT
DASILVA, JULIO
DASILVA, RUBENS T.
D'ATTILIO, DAVID
DAVIE, GEORGE ROBERT
DAVILA, LUIS TORRES
DAVIS, GABRIEL
DAVIS, JENNIFER ANN
DAVIS, MARYCHRIS
DAVISON, CHRISTOPHER L
DAVISON, JEFFREY JAMES
DAWE, SCOTT
DAWSON, ERWIN
DAZO, ANGEL D.
DE AQUINO, RODRIGO
DE BARROS, MAX TEIXIERA
DE BARROS, VALTEIR
DE CAMARGOS, DEIDSON
DE CASTRO, ABELMAR M.
DE GUZMAN, ROLANDO
DE LA CRUZ, ELGIN PATRICK
DE LA CRUZ, TIRSO
DE LA TORRE, ALBERTO
DE LA TORRE, RONNIE
DE LARA, ANTHONY G
DE LEON, RUBEN QUIRINO
DE LIMA, EBER MENDES
DE LOS REYES, JORGE CARREON
DE MEDEIROS, WILLIAM
DE MELLO, ADRIANA RODRIGUES
DE MELO, RODNEY GUSTAVO
DE MELO, SIDNEY FERNANDO
DE MIRANDA, JOAQUIM LUIZ
DE MIRANDA, MARCONI
DE NAPOLI, NATHAN
DE OLIVEIRA, RICARDO B.
DE OLIVEIRA, FLAVIO

EXHIBIT A

DE OLIVEIRA, LUCIANO RODRIGUES
DE PAIVA, PAULO
DE PAIVA, TIAGO ALVES
DE PAULA, JOELCI
DE PAZ MONJE, RAUL E
DE SANTIAGO, OCTAVIO
DE SOUSA, MARCELO BRITO
DEAGUERO, MICHAEL
DEAS, RODNEY
DEGUZMAN, EMMANUEL
SOTOMAYOR
DEJESUS, GUSTAVO
DEL RIO, ERNESTO
DEL RIO, MARIO
DELACRUZ, JIM
DELANEY, DANIEL
DELAPAZ, RONALD
DELARA, CINDY LEE
DELARA, GREGORY
DELEON, LATASHA
DELGADO, JUAN MANUEL
DELGADO, VAGNER L
DELOPE, RICK
DEMENEZES, CLOVIS
DENNIS, EARL
DENTON, MICHAEL ALAN
DEOLIVEIRA, MAX
DEPUGH, DONALD W.
DESANTIAGO, ARMANDO
DESARACHO, JOSE
DESTURA, CAESAR SECRETARIA
DEUS, MANOLITO
DHALIWAL, HARDEEP S.
DHALIWAL, NARINDER
DHILLON, CHARNJIT S.
DIAS, ALEXEI S.
DIAZ, JACKDIAZ
DIAZ, HUGO
DIEP, TAM HUNG
DIGGS, HAROLD

DILDINE, RICHARD
DILLARD, TOMMY
DIMPEL, DELIA VIDAIRE
DINIZ, DILSON
DINIZ, MARCELLO
DIPPEL, SCOTT
DIXON, DONNELL
DODGE, STEVEN SUMNER
DOEPPING, ROBERT
DONG, ALLEN
DONKOV, RADOSLAV VLADIMIROV
DORATIOTO, FABIO
DOS SANTOS, LORIVAL
DOSS, MICHAEL RAY
DOUGLAS, TERRIL
DOWST, SHELLEY
DOZIER, STEVE
DRAPER, THOMAS
DRUMMOND, LISA
DUAFALA, DAVID
DUBAY, CHRISTOPHER J.
DUGAN, PATRICK
DULCE, ANGELES
DUNCAN, JEFFREY LAWRENCE
DUNSON, JOHN
DUPREY, JOHN F.
DURAN GONZALEZ, JORGE LUIS L
DURAN, RAUL
DUTRA, DANIEL VINAS
DUTRA, JALTON MEZOM
DUTRA, JESSE
DUTTA, MANIK
DY, FRANCISCO
EARLY, NICHOLAS
EATON, CHRISTOPHER
EBREO, MARIO QUIBAN
EDER, BRIAN D.
EDMONDS, LANCE
EDSON M SILVA
EEI INC.- 4TH VAN

ELDY, YU
EL-HAN, RAFICK B
ELIZALDE, CYNTHIA MARIE
ELLIS, BRIAN RICK
EMAN, FRANCISCO - 2ND VAN
EMM, CHRIS
ENCISO JR., OSCAR
ENRIQUEZ, ELMER SANTOS
ENRIQUEZ, JESUS
ENRIQUEZ, MANUEL
ENRIQUEZ, ROGEL SANTOS
ERIKSEN, DAVID
ERTEL, KENNETH G.
ESCALANTE, RUDOLFO
ESCAMILLA, JULIAN
ESCUDERO, GARY JOHN
ESGUERRA, RIZALITO RAMOS
ESPINOSA, IVAN
ESPINOZA, ANGEL
ESPINOZA, JOSE LUIS
ESPINOZA, MARY ANN
ESQUIVEL, MARCO A
ESTACIO, EDWARD
ESTEVA, JOAB - 2ND VAN
EUCCE, BRUCE EUGENE
EUSTACE, HARRY
EUSTACE, NICHOLAS JAMES
EVANS, CHARLES E.
EVANS, RICHARD
EVERETT, GARY
EVIS, OBED DAVID
FAER, MICHAEL I.- 2ND VAN
FAJARDO, ARMANDO J.
FALDA, RICHARD M.
FAMBRO SR., LARRY
FARAO, RICHARD TONY
FARIAS, VANDALIVIA SANTOS
FARIAS, ARNALDO LEITAO DE
FAST, ARI
FASTACK INC.

FAUDOA, HECTOR MARIO
FAULKENBURY, TERRY
FAVELA, ALBERTO CASTRO
FDM SERVICES INC - 3RD VAN
FDX DISTRIBUTING INC.
FEITEIRA, LEVY
FELIX, LEON
FERGUSON, JERRY ALAN
FERNANDEZ, DARRYLE
FERNANDEZ, JESSE
FERRAZ, ISAEL
FERREIRA, ROGENIO
FERREIRA, SAMUELSON
FERREIRA, ADRIANO
FERREIRA, ALESSANDRA
FERREIRA, ALEX
FERREIRA, DIMAS TADEU
FERREIRA, FRANKLIN HENRIQUE
FERREIRA, IRIS
FERREIRA, IRIS GONCALVES
FERREIRA, MYLES AARON
FERREIRA, REGINALDO
FERREIRA, ROGERS
FERRIS, JOSEPH EDWARD
FERRO, PATRICK
FERRON, DANIEL PETER
FEYTSER, VALENTIN
FIDELIS, OMERCKS
FIELD, ROBERT A.
FIELDS, EUGENE C.
FIGUEROA, ISRAEL
FIGUEROA, MANUEL
FIGUEROA, YAIR ABREGO
FIGURACION JR., ALLAN LEO
FILHO, DECLIEUX
FILHO, DUILIO
FILHO, JOEL LIMA
FILHO, MARCONI ALBUQUERQUE
FILLER, RICHARD CASEY
FILPI, JOHN MATTHEW

| | |
|---|---|
| FISHER, NICHOLAS THOMAS | FUQUA, BEVERLY |
| FISK, DENNIS WAYNE | FURTADO, EDUARDO |
| FLAMENCO, FERNANDO M | G&M BROADWAY INC.- 3RD VAN |
| FLEMING, CHRISTOPHER S | GABRINTINA, NOEL WEN |
| FLINN, RODNEY N. | GADDESS, ERNESTO |
| FLORERO, WILSON | GAERLAN, ALEXANDER D. |
| FLORERO-FERREL, RAUL | GAIDA, RICHARD |
| FLORES, ANTONIO J. | GAIDA, JEFFREY JOHANNES |
| FLORES, FRANK | GALAN, MARIANO E |
| FLORES, RICARDO | GALAN, MICHEL |
| FLORES, ERIC GREGORIO | GALDAMEZ, VICTOR |
| FLORES, JUAN | GALINDO, CHRISTIAN |
| FLORES, OSCAR B. | GALINDO, RENE |
| FLORES, RAYMOND J. | GALLAGHER, MARK |
| FLORES, STEVE A. | GALLARDO, THOMAS ANTHONY |
| FLORES, WILLIAM DIEGO | GALLEGOS, JESSE |
| FONSECA, ALEJANDRO | GALLEGOS, JOSE ALFREDO |
| FONSECA, WANDERSON | GALLOB, MILES |
| FOSTER JR., JESSE | GALLUP, LINDA |
| FOSTER, DOUGLAS | GALVAN, JORGE ROBLES |
| FOSTER, SCOTT M. | GALVAO, ERIQUESMAY |
| FOWLER, JOSEPH - 3RD VAN | GAMA, WALTER |
| FRANCO, RENATO NERY | GARAMONI, DOUG |
| FRANCO, FABIO | GARCIA |
| FRANCO, JOSE M | GARCIA, LORETO |
| FRANCO, PAULO CESAR ALVES | GARCIA, PABLO |
| FRAZIER, MANDREL | GARCIA, RAUL JR. |
| FRAZIER, RODERICK | GARCIA, ROBERT |
| FREGOSO ALBA, RAY | GARCIA, FERMIN |
| FREITAS, EUDES JANSEN | GARCIA, GUSTAVO |
| FRIAS, PEDRO | GARCIA, JERARDO |
| FRIEDMAN, MICHAEL | GARCIA, JOEL |
| FRY, JOEL R. | GARCIA, JOSE JESUS |
| FRY, RAYMOND | GARCIA, JOSE P. |
| FRYBARGER, NEAL | GARCIA, MICHAEL A. |
| FUENTES, MARCOS REYES | GARCIA, OSCAR |
| FUENTES, MAXIMINO | GARCIA, RAY |
| FUENTES, RAMON GUEVARA | GARVIN, MICHAEL |
| FUENTES-EDGAR, MAYRA | GARZA, JORGE L. |
| FULTON, JASON | GARZA, SERGIO |

EXHIBIT A

GARZON, CARLOS A
GASCON, GENEROSO LARIOZA
GAUMER, DAVID
GAYLOR, ANDREA
GCVS INC.-2ND VAN
GHERIBIAN, EDIK
GIAQUINTO, LIDIA
GIBSON, JAMES F.
GIBSON, GILLIS
GIFFONI, ANIBAL
GIFFORD, CHRISTOFFER
GIGLIOTTI, ALEXANDER
GILLESPIE, SHAUN
GILLIAM, TRACY ODELL
GIOLO, ANTONIO
GIPSON JR., HOWARD BERNARD
GIRON, JAIME
GIRON, PETE - 3RD/ST SWING
GIUFFRIDA, ERON R.
GLAZIER, HAROLD
GODINEZ, SERGIO
GODOY, VICTOR
GOES, ADRIANO C.
GOLD COUNTY VENDING SYSTEM
GOMES, LUIZ A.
GOMES, MARCOS JOSE
GOMES-PEREIRA JR., LOURIVAL
GOMEZ, ARTURO - 2ND VAN
GOMEZ, ELIZABETH
GOMEZ, JAVIER FERNANDO
GOMEZ, LUIS
GOMEZ, RYAN JESS
GOMEZ, VICTOR R.
GONCALVES, LEMUEL RIBEIRO
GONZALES, SANDRA
GONZALES, DANIEL
GONZALES, GABRIEL
GONZALEZ III, GREGORIO GERARDO
GONZALEZ, JULIAN
GONZALEZ, ROBERTO A.- 3RD VAN

GONZALEZ, ARMANDO
GONZALEZ, CAMILO
GONZALEZ, DAVID
GONZALEZ, DAVID J
GONZALEZ, ILDA
GONZALEZ, JORGE LUIS
GONZALEZ, JUAN CARLOS
GONZALEZ, LUIS C.
GONZALEZ, OSCAR VLADIMIR
GONZALEZ, PABLO
GONZALEZ, PAUL MANUEL
GONZALEZ, QUINO
GOODWIN, RODERICK
GOODWIN, HILLARY
GORDON, JOHN A.
GORS, STEVE GERALD
GOURSON, JAMES
GRANADOS, TY PRESTON
GRANDBERRY, CEDRIC
GRANDE, LOUIS A.
GRANDE, JUAN C.
GRANGER, DENNIS S.
GRATTEROLA, RON
GRAVES, MARK
GRAY, STEVEN
GREEN, STEVE - 2ND ST SWING
GREEN, ISABEL
GREENLEE, THERESA A
GREGANTI III, RENO
GRIDER, MICHAEL KRISTIAN
GRIFFIN, CURTIS EDWARD
GRIGSBY, JEFFREY
GROSS, JUSTIN
GROSSI, JOHN
GRUENKE, KENNETH
GRUNT, THEODORE ROBERT
GUADARAMA, CARLOS
GUAN, JOEY
GUARDANAPO, JOSEPH S
GUERRERO, MANUEL CORONADO

GUIDO, RICARDO
GUILHEM, JAIR
GUILLEN, LUIS A.
GUILLEN, MARIO
GURGEL, FERNANDO
GURROLA, JORGE
GUSMAN, JOHN
GUTIERREZ, ROY E.
GUTIERREZ, ALBERTO
GUYER, NICHOLAS COY
GUZMAN, JORGE
GUZMAN, ROMAN
HAAN, CHANG
HAASE, MARTY
HACKETT, LEON
HADLEY, MICHAEL S
HAGAR, DANNY K.
HAKIM, ABDUL
HALL, LARRY - 2ND ROUTE
HALL, DARREN RAY
HALLIDAY, MICHAEL
HAMASHITA, GERRY D
HAMETT, JOHN
HAMILTON, STEVEN DALE
HAMMETT, DAVID J
HAMMOCK, DERIC
HAMMOND, MARK EVANS
HAMMOND, MICHAEL ROBERT
HAMOY, MERRILL GERONIMO
HAMPTON, DONALD ANTHONY
HANDY, GREG - 2ND VAN
HANKS, MATTHEW JAMES
HANNUM II, CHARLES WILLIAM
HANSEL, STEVE
HANSEN, RUSSELL
HARDEMAN, DACKERY
HARGIS II, JOHN W
HARKINS, ROBERT P.
HARKINS, RON L
HARNESS, DEREK JAMES

HARO, AGALALEI
HARPER, HENRY L.- 2ND VAN
HARRINGTON, JERRY
HARRIS, BRUCE T.  2ND VAN
HARRIS, MARK ELLIOTT
HARRIS, ROBERT A.
HARRISON II, DEREK EMILE
HART JR., BEORA
HART, JOSEPH PAUL
HARTWELL, MICHAEL BERNARD
HASTON, DAVID EDWARD
HAUSSLER, STEPHEN K.
HAYES, MARK
HAZWARD, JOSEPH
HEALY, CRAIG
HEATH, JERRY CONRAD
HECKER, THOMAS W.
HEFLER, SCOTT ARNE
HEIR, DAVID
HEMSLEY, DAVID - 2ND VAN
HENDERSON, ROBERT
HENDERSON, BRUCE
HENDERSON, DORIAN
HENDERSON, JERRETT
HENLEY, LORI
HERBERT, SHAWN
HERCULES, NORMAN JOSE
HERNANDEZ GONZALEZ, ERNESTO
HERNANDEZ, FRANK
HERNANDEZ, JULIO CASAS
HERNANDEZ, LUIS
HERNANDEZ, ROGELIO - 2ND VAN
HERNANDEZ, CARLOS
HERNANDEZ, CARLOS A.
HERNANDEZ, GABRIELLA
HERNANDEZ, JOSHUA JOSEPH
HERNANDEZ, JUAN
HERNANDEZ, LINO
HERNANDEZ, ROBERTO LUNA
HERNANDEZ, ROBERTO OROZCO

HERRERA, ADAM
HERRING, WILLIAM RANDALL
HESTER, DEAN
HICKS, MICHAEL
HIGUERA, JUAN CARLOS
HILLIARD, BRYAN L.
HILLWEGG, FREDERICO
HINOJOS, ABEL JERED
HOCSON-ISLA, GRACE MARIANO
HODGES, GEORGE A.
HOEHN, LILLY ANN
HOFFMAN, DAVID DEANE
HOGATE, RODNEY
HOGUE, MARNE
HOLANDA, FRANCISCO
HOLCOMB, JOHN F
HOLGUIN, LOUIE
HOLL, RICHERLAN
HOLLER III, DAVID J.
HOLLOWED, JAMES
HONAKER, RICHARD
HOOPES, DOUG - 3RD VAN
HOPALIAN, HOVHANNES
HOPKINS, EDUARDO
HOPPOCK, TYREE J.
HORN, TIMOTHY
HORNING, STEVEN JOSEPH
HOSFIELD, PAUL L.
HOSKING, MICHAEL
HOSTETTER, ERIC
HOTZ, LINDA
HOUSEPIAN, JEREMY MARTIN
HOWARD, RUFAS
HOWARD, RONALD
HOWARD, TIMOTHY JAMES
HUBBARD, SHAWN
HUFF, SHANE T
HUGENROTH, JOSEPH
HUGHES, J. STUART
HUIZAR, GABRIEL

HUIZAR, ROY
HULSEY, THOMAS J.- 2ND VAN
HUREMOVIC, BESIM
HUSSAN, JAMEER
HUTCHINSON III, WILLIAM HAROLD
HUTCHINSON, JAMES ALEXANDER
HUYNH, LOI VAN
IBARRA, JOSE
IBARRA, WALTER
ICASIANO, BENJAMIN
INES, ELY
INFANTINO BROTHERS LLC 3RD VAN
INFANTINO, PAUL
IOANE, DARRELL P
IRBY, JIMMY D.
ISHMAEL, MICHAEL
ISMAILZADA, ALI M.
ISON, JOSEPH S.
ISSA, KAMIL
ISSA, MUSTAFA
IVANHINCHEN, JURANDIR
IWUANYANWU, LAWRENCE
J&J SERVICES - 2ND VAN
JACKSON, JOHN STEVEN
JACKSON, MARK WAYNE
JACOBS, BRIAN
JACQUEZ, SEGISMUNDO
JAHOVIC, ISMET
JAMES, ALTON LINROY
JAMES, MITCHELL F
JANSSEN, JEFFERY D.
JARAMILLO, MARICEL SAMPILO
JAVELONA, LEO
JAVIER, RICHARD A.
JCO INC.
JENKINS, MICHAEL
JENSEN, JASON RICHARD
JENSEN, JOHN
JENSEN, KURT V.
JEPPSON, ERIC

JHANJAR, BHUPINDER S.

JIMENEZ, JAVIER

JIMENEZ, MANUEL

JOHAI, MICHAEL

JOHNSON, GERALD

JOHNSON, JOHNNY DEL  2ND VAN

JOHNSON, MICHAEL D.

JOHNSON, CRYSTAL JOANNA

JOHNSON, JAY PETER

JOHNSON, JEFFREY ALAN

JOHNSON, MARCUS D.

JOHNSON, RONNY

JOHNSTON, ROBERT

JOJAELY INC.

JONES, DAVID

JONES, SIDNEY

JOSE, FLORENTINO P.

JOSEPH, PAUL D

JOSLIN, NELS R.

JOYCE, THOMAS J.

JR DELIVERY SERVICES

JUAREZ, GERARDO

JUAREZ, SAMUEL

JUE, KENNETH

JULIAN CISNEROS

JUSTICE, CHARLES NORMAN

KAAIHUE, ALEXIE KAIWI

KAJIWARA, DALE S

KAMMERER, BRET

KANKIEWICZ, DAVID JOSEPH

KARIMLOO, SHAWN

KARNES, ARBY

KARSSLI, MUSTAFA M

KASAINE, RICHARD SAAMAN

KASHCHENKO, SERGEY

KAUFMAN, EDWARD

KAUTZMANN, ELISIANO

KEARNEY, JASON - 2ND VAN

KEBEDE, ZERFE

KEEFE, NOAH CHARLES

KEELING, JOHN V

KEIM, TERRY

KEITHLEY, DONALD R.

KELLY, MARK S.

KELLY, MARTIN ANTHONY

KELLY, ROBERT B.

KELTNER, DONALD WAYNE

KEMP, SHERMAN

KENNEY, ROBERT

KERSTEN, STEVEN R.

KESSLER, EBAN

KHALIK, MAHRUM-ABDUL

KHOTH, ROUM STEVE

KIM, TED

KIM, CHONG YUP

KIM, NAROS

KIMBLE, BRITT ALLEN

KIMBLE, DAVID WAYNE

KING JR., WILLIE

KING, JAMES

KIRKWOOD, JOHN R.- 2ND VAN

KISNER, WILLIAM L.

KIZIRIAN, RYAN ADAM

KLENTZ, GREGORY AUSTIN

KLIMENKO, PAUL

KLINE, JAMES A

KLOCKSIEBEN, DAVID

KLOER, JOHN J.

KLOTH, MITCHELL W.

KNIGHT, RICHARD

KOHARA, MARCOS

KOHLMAN, ANTHONY

KRAMER, WILLIAM S.

KRASTEV, NIKOLAY IVANOV

KRAUSE, JAMES JOHN

KRIKAVA, JAMES JEFFERSON

KRUGLYY, YURI

KUEHL, KEVIN M

KUKURUZOVIC, RATKO

KUMAR, NAVNEET

KUNZ, GLEN
KWAN, WILLIAM
LA GRAN COSECHA FINAL
LA TOUF, LUCAS EDDY
LABORDE, JOHN
LACERDA, JOSE
LACUESTA, ARLO ABRAHAM C
LACY, JUSTIN J RAYMOND
LADRAN, JAY RAMOS
LAIJA, CHRISTIAN JESUS
LAMPERTI, CHARLES
LANCASTER, JESSE
LANE, DOUGLAS
LANE, RONALD WILSON
LANIER, MICHAEL
LANZ, RUDY H.
LARA, RICARDO G
LARIOS, ANDRES GARCIA
LARIOZA, EDWARD
LASS JR., JOARES
LATHAM, ROBERT
LAZAROWICH, JOHN - 3RD VAN
LE, ALVIN
LE, BAO NGOC
LE, STEVE TUNG
LEACHMAN, STEVE FREDRICK
LEACHMAN, VICKI JO
LEAL JR., SAMUEL
LEAL, JEFFREY
LEANO, RAMON
LEATHERWOOD, JAMES
LEATHERWOOD, TANFIRU
LEBEAU, ALEXANDER
LECA, GEORGE
LEE, DAMON
LEE, CHOU
LEE, CHUYI VANG
LEE, MICHAEL
LEE, SHU TUNG
LEE, VUE

LEE, WILLIAM
LEITE, AUGUSTO
LEMES, RODRIGO
LEMOS, ANTHONY JOHN
LEON, EDUARDO
LEOPOLD, FRITZ
LESMES, GLORIA
LETCHER, THOMAS
LEVINSON, TRENT
LEW, DOD
LEW, WAY LIM
LEWIS, MICHAEL T.
LEWIS, ROBERT GREGORY
LEWIS, WILLIAM JOSEPH
LI, CHUNG P.
LIMA, LUCIANO P
LINCOLN ALFONSO
LIND, CHARLES T.
LINDHOLM, MICHAEL
LIPPS, AARON
LIRA II, FABIO JIMENEZ
LITHILUXA, KHAMPHEUANE
LITSAS II, EVANGOLOS
LLOYD, ANDREW MICHAEL
LOCATELLI, TERRY
LODGE, MATTHEW
LOERA, JESUS
LONGATO JR., ABILIO
LOPES, JOSE
LOPES, VENOR ELIAS
LOPES, CHRIS
LOPES, MANUEL
LOPES, PAULO SERGIOB
LOPEZ, GUILLERMO - 3RD VAN
LOPEZ, RAFAEL
LOPEZ, RAUL
LOPEZ, THOMAS
LOPEZ, ANTONIO
LOPEZ, ARTHUR DAVID
LOPEZ, CARLOS

EXHIBIT A

LOPEZ, CESAR
LOPEZ, ELMER
LOPEZ, HELEN
LOPEZ, HUGO CESAR
LOPEZ, JOSE
LOPEZ, JOSE
LOPEZ, NELSON DAVID
LOPEZ, OSCAR L.
LOPEZ, RICARDO HUERTA
LOPEZ, ROLANDO R
LORENGER, MARK
LORENZ, GERALD
LOVE, JOHN W.
LOVE, MARK A
LOZANO, JAVIER
LOZANO, MIGUEL A.
LUCATUORTO JR., NICHOLAS
LUCERO, ERIC
LUCERO, GILBERT
LUGO JR., JOSE L
LUJAN, STEVEN CURTIS
LUJANO, RUFINO V
LUNA, JESUS - 2ND ROUTE
LUNA, GUSTAVO GONZALES
LUNA, JOSE
LUNDQUIST, CHRISTIAN
LYLE, GARRED RAY
MACAGBA, MELCHOR
MACHADO, FRANCISCO
MACHADO, LEONARDO
MACHT, KEITH
MACHUT, JOHN F.
MACIAS JR., SALVADOR
MACIAS, GABE
MACIAS, JOE ALFRED
MACIEL, EDUARDO
MACIEL, JESUS
MACIEL, JOSE
MACKENZIE, SCOT A.
MACLACHLAN, ANDREA

MADARA, WILLIAM
MADYUN, TALIB MUWAKKIL
MAGANA, CARLOS
MAGANA, GUPERTINO
MAGDALENO, FRANCISCO CHAVEZ
MAHMOUDI, KOUROSH
MAKHANI, RYAN A
MAKIN, BRIAN
MALASIG, SIMEON - 2ND VAN
MALENA, THIAGO LOPES
MALK, RAMESH KUMAR
MANCERA, SERAFIN
MANUEL BUGARIN, JOSE
MANUKIAN, MASIS
MANZO, JOSE
MARCELLINO, JOHN A.
MARGENAU, ROBERT
MARIE, GINA
MARIN, FLUVIO VINICIO
MARINS, JAIRO P
MARISCAL, MARIO
MAROCCO, CHRIS
MARQUES, PAULO
MARQUEZ CARRERA, MARIA ELENA
MARQUEZ, MARGARITO - 2ND VAN
MARQUEZ, MARIN
MARQUEZ, ESTEBAN L.
MARQUEZ, MAURICIO
MARQUEZ, REBECCA L.
MARSHALL, STEVEN M.
MARTIN, ANTONIO
MARTIN, CHARLES
MARTIN, LUIS
MARTINEZ JR., ESTANISLAO P
MARTINEZ, DINO
MARTINEZ, FRANK 4TH VAN
MARTINEZ, GONZALO
MARTINEZ, JOSE T.
MARTINEZ, ROBERT
MARTINEZ, DAVID

MARTINEZ, EDWIN
MARTINEZ, FERMIN
MARTINEZ, FRANCISCO
MARTINEZ, HENRY RAY
MARTINEZ, JOSE
MARTINEZ, OCTAVIO
MARTINEZ, ROBERTO
MARTINEZ, RUBEN J.
MARTINEZ, SHANNON LYNN
MARTINS, FABIO
MARTINS, GUSTAVO VENANCIO
MARTINS, VLADIMIR
MASON, JEFFREY
MASON, ROY
MASOOD, MUHAMMAD
MASSENGALE, SCOTT
MASSEY, RON
MASSEY, WILLIAM M.
MAST, GARY
MATAMOROS, WILFREDO
MATTOS, GARY
MAURER, WILLIAM
MAYEDA, FRED
MAYNARD, KEVIN
MCCARTER, JOHN R.
MCCASKEY, DAVID - 2ND VAN
MCCLURE, GREGORY
MCCLUSKEY, RICKY GLEN
MCCOLLUM, RONALD
MCCONNELL, THOMAS
MCCORKLE, SHAUN WALLACE
MCCURDY, BART WAYNE
MCDEVITT, DANIEL
MCGRAW, MIKE
MCINTIRE, KENNETH
MCKEE, PATRICK
MCKEEVER, ROBIN
MCLAUGHLIN, JOHN
MCLURE JR., GLEN A.
MCMENAMIN, DANIEL J.

MEDEIROS, MARCIO EVANDRO
MEDEL, ANDRE
MEDINA, JORGE
MEDINA, RICHARD A.
MEDRANO, RENE O
MEISNER, MICHAEL K.
MEJIA, FRANCISCO JAVIER
MEJIA, JOSE LUIS
MELTON, LISA
MELVIN, TODD L
MEMBRENO, HERBER
MENDES, HIRAM R.
MENDES, WALERIA
MENDEZ, HECTOR ALFREDO
MENDIVEL, GILBERT
MENDOCA, LEANDRO
MENDOZA, BERNARD
MENDOZA, GUADALUPE SANTIAGO
MENENDEZ, JUAN
MERCADO, ANGELA FRANCES
MERCADO, ERNEST
MERCADO, JAMES
MEYERS, BENNIE
MICHAEL JOHNSON
MICHALIDES, ROBERT B.
MIKO, MICHAEL EDWARD
MILLER, RALPH GERALD
MILLER, SCOTT K.
MILLER, AARON
MILLER, ELIZABETH
MILLER, GEORGE
MILLER, KIRK A.
MILLER, WILLIAM
MINNIER, STEVEN M.
MIRANDA, EZEQUIEL FEDERICO
MIRANDA, VANDERLEI
MIRANDA-ARGUETA, RAUL
MISTERLY IV, JOHN
MITCHELL JR
MITCHELL JR., HERMAN

MITCHELL, FRANK
MITCHELL, JULIUS ANTHONY
MITCHELL, KENNY
MOL, CHUCK
MOLINA, MAURICIO
MOLINARES, RONALD
MOLNAR, DANIEL L.
MONCADA, BERNARDO ALVARADO
MONCADA, OSCAR E.
MONDRAGON, JOSE ANTONIO
MONEGO, IVAN
MONEGO, VOLNEI
MONTEIRO, ERISLENE ALVES
MONTEIRO, GILBERTO HENRIQUE
MONTERO, OCTAVIO
MONTES, VICTOR MANUEL
MONTOYA II, ARMANDO H.
MONTOYA III, THEORDORE JR
MOORE, TIM
MOORE, CLAUDE W.
MOORE, J BARTON
MOORHEAD, IAN
MOOSAKHANIAN, HAMMLET
MORA, WEBER SILVA
MORA, EDUARDO
MORA, TONY
MORAES, ALEXANDRE
MORAIS, KRISLEY MORAIS
MORAIS, RODRIGO CESAR
MORALES, FERMIN EDUARDO
MORALES, MIGUEL
MORALES, SOBEYDA
MORALES, FRANCISCO J
MORAN, FRANCISCO
MOREIRA, EDSON
MORENO, ELOY D
MORENO, ERNESTO
MORENO, JOHN
MORENO, RAMIRO FABIAN
MORGADO, MARK D.

MORGAN, LANCE CRAIG
MOROTTI, JOHN M.
MORRIS, DALE L.
MORRIS, WAYNE
MORSE, DONALD
MOTTONEN, CHARLES ALBERT
MOURA, MABIO
MOYLAN, KELLY
MUDALIAR, RAMAN SAMI
MUFID, ABDUL
MULAHUSEJNOVIC, NEDZAD
MULHOLLAND, THOMAS
MULLIKIN, BRIAN
MULLIN, MATTHEW R
MUNOZ, RAFAEL H
MUNOZ, VICTOR - 2ND VAN
MUNOZ, ANDREW
MUNOZ, ENRIQUE
MUNOZ, JAIME J.
MUNOZ, JOSE LUIS
MUOY MA, PICH
MURPHY JR., PAUL EDDIE
MURPHY, TODD
MURRAY, DANIEL P.
MURRAY, KALECSKI D.
MUSSER, CHRISTOPHER L.
MUTUNGA, CHARLES KAYLO
NADER, ANTON
NASCIMENTO, JOAQUIM
NASCIMENTO, RAFAEL MENDONCA
NASCIMENTO, EBER
NASH, LLOYD LA VONN
NAVARETTE JR., JESUS
NAVARRO JR., ROBERTO G.
NAVARRO, DAVID LARES
NAVARRO, FRANCISCO
NAVARRO, GUILLERMO
NAVARRO, JOSE ORLANDO
NAVARRO, ROBERT
NEFF, EARL

NEIBAUER, ALAN B.
NEIVA, RODRIGO
NELSON, BILL
NELSON, CEPHUS E.
NELSON, DANIEL
NELSON, DAVID
NELSON, KEVIN IVAN
NELSON, RICHARD E.
NERY, WILTON
NETO, JULIO DULON
NETSER, DAROLD
NETZ, LAWRENCE
NEVES, DOLORES
NEVES, OLEGARIO JOSE ANTUNES
NEWMAN, TROY L.
NEWTON, MICHAEL DAVID
NGUYEN, VINCENT
NGUYEN, HIEP VAN
NICHOLSON, JAMES A.
NICKOLOFF, TIMOTHY O.
NICOLAY, TRAVIS TIMOTHY
NIELSEN, ROBERT JAMES
NIEWOHNER, CHRISTON
NODA, GALDENIO - 2ND VAN
NODA, LAZARO
NOLAND, DENISE
NOONAN, ALAN MARTIN
NORADIAN, PHILLIP
NORDEN, THOMAS
NORRIS, JAMES
NORTON JR., WILLIAM WALLACE
NOVACK, GERALD THOMAS
NUNES, JOAQUIM ARANTES
NUNEZ, ANTHONY
NUNEZ, GREG
NUNEZ, RAFAEL
NUNLEY II, JAMES CALVIN WESLEY
NUTH, NORIN
OCAMPO, BRYAN
OCHOA, LUIS M

OCHOA, PLACIDO
OCHOA-CARRILLO, EUGENIO G
OCONNELL, SHAWN
ODAM, ROBERT W.
OGAN, JEFF
OLAGUE, JAVIER
OLIVA, JAIME
OLIVARES, MICHAEL ALEXANDER
OLIVEIRA JR., ASTESIO VAZ
OLIVEIRA, HERLAN
OLIVEIRA, LUIZ
OLIVEIRA, SAVIO V.
OLIVEIRA, LUIS
OLIVER, MARK ROBERT
OLMOS, SANDY J.
O'NEIL, JOHN
ONTIME DELIVERY CORP.
ORELANA, DANILLO
ORELLANA, JUAN - 4TH VAN
ORENDAIN III, FLORENCIO J.
ORK, PROS
ORNELAS, ROBERT
ORR, SEAN WILFRED
ORTEGA, JORGE - 2ND VAN
ORTIZ, DANIEL
ORTIZ, DIEGO TLALOC
ORTIZ, ELEIZER
ORTIZ, LUIS
ORTIZ, MAX
ORTIZ, SALVADOR
OSCHBACH, CHARLES
OSTROVETS, RUSLAN RUSS
OTELL, DAN
OURAGA, THOMAS - 4TH VAN
OURN, PETER P.
OVID, JOSE H.
OWEN, JOHN H.
OWINGS, BOBBY
OZMEN, MURAT
PACHECO, ENRIQUE

PACULBA, WYNN
PADERES, RONALD S.- 3RD VAN
PADILLA, JESSE
PADILLA, JUAN
PADILLA, HELIX
PADILLA, JULIO CEZAR
PADILLA, LONNY MARTY
PADILLA, RONIE
PADILLO, JOSE L RUBIO
PAINTER, BRIAN
PAIVA, RICK WILLIAM - 2ND VAN
PALOMBO, JOSUELI JOSE
PALOMERA, SERGIO - 3RD VAN
PALUMBO II, PETER DANIEL
PAMELIA, JOE
PAMPLONA, MARLON F.
PAPAPOSTOLOU, TRIANTAFILLOS
PAPO INC
PAQUIAN, GUILLERMO
PARADA, JOSE R.
PARAGUASSU, RICARDO
PARDAL, ANDERSON
PAREDES, MANUEL
PAREKH, AASIF MUSA
PARKER, ANDREW
PARKER, JAMES RANDLE
PARKER, WESLEY
PARKINSON, STEFAN M
PARKS, THOMAS
PARTLOW, CHAD
PASSARELA, RICHARDO
PATEL, TEJAS V
PATTERSON, ALBERT S.
PATTON, MARK THOMAS
PAULI, REBECCA
PAYNE, DANIEL LYNDELL
PAZ, ERIC E.
PEAKER, TIMOTHY GERALD
PEARL, DAVID
PEDRAZZI, JEREMIAH

PEIXOTO, HONAN
PELAIZ, ANTHONY
PELOIA, MAURICIO
PELZL, AARON
PENA JR., AUDELIO
PENA, AGUSTIN
PEORO, EPHRAIM
PEPPER, ANDRE LAVELLE
PEREZ, MOSES
PEREZ, CARLOS
PEREZ, CHRISTIAN
PEREZ, EMANUEL
PEREZ, FERNANDO
PEREZ, JAIME
PEREZ, JOSE A.
PEREZ, LUIS ENRIQUE
PEREZ, RAUL M.
PEREZ, RICKY
PEREZ, STEVEN
PEREZ, VICENTE JR.
PERKINS, ANDREW W.
PERKINSON, MICHAEL
PERSONIUS, BOB
PESCADOR, LEIDEMAR
PESTANA, MANUEL CHRIS
PETERS, CHARLES
PETERS, ROBERT G.
PETERSON, DANIEL - 2ND VAN
PETERSON, SHEA
PETRONE, JOSEPH
PETTIGREW, MARK A.
PEW, TERRY - 2ND VAN
PHAM, DUNG T.
PHAM, MINH
PHILIP, GILBERT ALAN
PHILLIPS, JACQUELINE
PHUNG, ROBERT
PICANTIN, ROZANNA ELAINE
PIERCE JR., DONALD ALONZA
PIERCE, ROBERT ADAM

EXHIBIT A

PIERCE, SHAWNA
PIMENTEL, ALTEMAR V.
PIMENTEL, KRISTAN
PIMENTEL, ADAIR
PINHEIRO, ANDRE
PINON, TEDDY A.
PINTO, FERNANDO ALVES TEIXEIRA
PITCOCK, ROBERT A.
PITTER, DOUGLAS
PLASCENCIA, HECTOR
PLOURDE, VINCENT
POEHLMAN, STEPHEN
POLISSKY, OLEG
PONCE, MIGUEL
PONTAROLO, MARJORIE
PONTIOUS, BARRY F.
POPOV, VITALY
PORRAS, GEOVANNI
PORRAS, ROBERT
PORTILLO, LUIS ANTONIO
PORTO, ERLAN C.
PORTO, FREDERICO A.
POSADA, HENERY J
POVOA, LEONARDO LABIAK
POWERS, JAMES
PRAKASH, SANJAY
PRATO, JOE
PRATT, RICHARD D.
PRICE, DAVID
PRIEGO, ALEJANDRA
PRIMO, NELSON
PRUITT, JAMES - 4TH VAN
PUCCI, EDUARDO
PULIDO, JORGE
PULIDO, LUIS A.
PURDY, MICHAEL
QUACH, HAN PHAN
QUACKENBUSH, MICHAEL
QUILICI, NICK
QUINN, KEVIN FRANCIS XAVIER

QUINN, MARK L.
QUINTINO, ALESSANDRO
QUINTINO, CARLOS
QUIRANTE, TANGCO RAYMOND
QUIROZ, JESSE
RABAH, RAMAH
RACSHKE, ROBIN LYNN
RAHMATI, HAMID
RAMIREZ JR., SALVADOR
RAMIREZ, DOMINGO
RAMIREZ, JOSE
RAMIREZ, JOSE A.
RAMIREZ, ANDY
RAMIREZ, VICTOR
RAMOS, JORGE
RAMOS, ABEL
RAMOS, DAVID
RAMOS, HECTOR ENRIQUE
RAMOS, JOHN MIGUEL
RAMOS, MICHAEL AGUTOS
RAMOS, MIGUEL
RAMOS, SAMUEL
RAND, IAN JEREMY
RANGEL, ROBSON S.
RASH, ROBERT
RASKOWSKY, PETER
RASMUSSEN, ROBERT
RAUDMAN, CHRIS
RAUNSBAK, JAMES R
RAWSON, KYLE EDWARD
RAY, JARRETT M
RAYA, GILBERTO
RAZO, SOCORRO
REALI, DINO J.
REDWAY, KENNETH
REID, KENNETH WAYNE
RENDEROS, RONNIEL
RENDON, KRISTINE Y.
RENTERIA, RODOLFO VEGA
REPIEDAD, GERALD DELOS REYES

EXHIBIT A

REPSOLD, GEORGE J.
RESENDE, ROGERIO
RESENDEZ, VICTOR
RETANA, JERIKO SALVADOR
REYES, FRANK
REYES, MANUEL
REYES, MARIO RIOS
REYNALDO, MILAN
REYNOLDS, JERRY
REZENDE, JOAO
REZENDE, FRANCISCO CARLOS
RILEY, WILLIE EARL
RIOS, JOANNIE
RIOS, LEANDRO FERREIRA
RIVAS, BERTHA
RIVERA VARGAS, MANUEL
RIVERA, JUAN
RIVERA, LEWIS MORA
RIVERA, OCTAVIO J
RIVERA, RAYNAND PROFETA
RIVERA, RODNEY KAWIKA
RIYADAH, ABDULLAH
RIZKALLAH, EDGAR
ROA, JEREMIAH
ROA, RAFAEL
ROACH, LYNNE
ROBB, ROBIN
ROBERTS, LAWRENCE JOSEPH
ROBINSON, WALLACE SCOTT
ROBINSON, GUY M.
ROBINSON, RICHARD
ROBLES, JOSE EBERARDO
ROBLETO, ROBERTO
ROCHA, CARLOS
ROCHA, FERNANDO RODRIGUES
ROCHS, JULIANA
RODRIGUEZ, JOEY M.
RODRIGUEZ, LUIS A.
RODRIGUEZ, PEDRO YAN
RODRIGUEZ, AGUSTIN E.

RODRIGUEZ, AIDA
RODRIGUEZ, CARLOS
RODRIGUEZ, CARLOS SERGIO
RODRIGUEZ, EDWARD
RODRIGUEZ, JESUS S
RODRIGUEZ, JORGE
RODRIGUEZ, PEDRO A.
RODRIGUEZ, RAFAEL
RODRIGUEZ, WILSON
RODRIQUEZ, JOHN
ROESCH, JEFFREY BRIAN
ROGERS, LOUIS
ROGERS, THOMAS
ROGERS, MICHAEL JEFFERY
ROJAS, ALEX LUIS
ROJAS, ALDO
ROLA, RONALD VILLASENOR
ROMAN, CHRIS
ROMERO, DIEGO
ROMERO, FELICIA
ROMO, DANIEL
RONVEAUX II, SAMUEL CHARLES
ROOD, DOUGLAS D.
ROOT, TIM
ROSA, VINICUS LOBO
ROSA, WELLINGTON MARTINS
ROSADO, ANTHONY
ROSALES, DANIEL
ROSALES, RAUL
ROSE, BENELITA
ROSE, BRADLEY THOMAS
ROSE, DALE BRIAN
ROSE, ERIC S.
ROSS, ALLAN
ROSS, JON D
ROUILLER, STEVE
ROUNDTREE, JEFFERY
ROUNDY, JON
ROXAS, VERGILIO DEVIS
RUBIO, ANTHONY

RUBIO, DAVID MAURICIO

RUBIO, LUIS

RUELAS, GILBERT

RUELOS, ROGER IMANIL

RUELOS, ROY IMANIL

RUIZ, HENRY

RUIZ, MARK

RUIZ, ERNESTO

RUIZ, MARIO MAURICIO

RUSS, DARRYL KEITH

RUSSELL, JOHN M.- 2ND VAN

RUSSELL, LAURENCE MARC

RUST, JACK

RUST, RODNEY

RUTHERFORD, GARY

RUVALCABA, ANTONIO

RUVALCABA, JAVIER

SABOGAL, ALEJANDRA

SACER INTERNATIONAL SERVICES

SAELEE, NAI

SAGISI JR., BENJAMIN A.

SAHINOVIC, AMIR

SAID, RAHMATULLAH

SAINTEN, MICHAEL

SAIT, TERRY JAMES

SAITO, BERNIE

SAKUGAWA, WILFRED

SALANG, SENG

SALAS, CRESENCIO

SALAZAR, TROY JOSEPH

SALDANA, MARCO - 4TH VAN

SALDANA, DANIEL

SALDANA, ERIK

SALDANO, LUIS

SALDATE, STEVE

SALE, WILLANDSON

SALIH, KARWAN A

SALINAS, BERNIE PERRYMAN

SALINAS, PATRICIO D.

SALORZANO, MAURICIO

SALUDES, ALEJANDRO A

SALVADOR, GERARDO B

SAM, KANYA

SAM, SOPHAL P.

SAMPILO, ROY JAMON

SAN AGUSTIN, JAMES

SAN JUAN, BRIAN

SAN JUAN, BENEDICT ESTACIO

SAN JUAN, EDWARD MARTINEZ

SANAGUSTIN, ALLAN

SANCHEZ, JAVIER A.- 2ND VAN

SANCHEZ, MANUEL A.

SANCHEZ, MARIO NAVARRO - 2ND

SANCHEZ, ALEJANDRO DAVID

SANCHEZ, DANIEL

SANCHEZ, HOLGAR

SANCHEZ, MARIO A

SANDERS, ERIC

SANDLAS, SURINDER S.

SANDOVAL, RODOLFO - 2ND VAN

SANDOVAL, LUIS ENRIQUE

SANDOVAL, MIGUEL A.

SANDOVAL, SALVADOR

SANDOVAL, SALVADOR

SANDS, CHRISTOPHER

SANGALANG, ALEX

SANTANA ESQUIVEL, JORGE

SANTANA, MISAEL

SANTANA, CARLOS

SANTANA, JOHN

SANTANA, LUIZ PEREIRA

SANTANA, RODRIGO

SANTIAGO, LUIS

SANTIAGO, ALEX

SANTIAGO, JASON E.

SANTISTERAN, DANIEL

SANTOS, HAMILTON

SANTOS, ALBERTO

SANTOS, ALEX

SANTOS, CLAUDIO

| | |
|---|---|
| SANTOS, HELTON HENRIQUE | SERNA, JOSE |
| SANTOS, HERICK | SESE, ANTHONY VILLANUEVA |
| SANTOS, JOSE M | SETAGHIAN, JIRAYR |
| SANTOS, NEIDIMAR G. | SETAGHIAN, JIRAYR |
| SANTOS, PAULO | SHANEFELT, RICHARD |
| SANTOS, PLINIO | SHANKEL, ABBIE |
| SANTOS, ROMILSON DOS | SHANOSSAINI, SASAN |
| SAPARA-GRANT, EDWIN | SHARMA, RAJNESH |
| SARBAZ, BIJAN | SHARPSKI III, FRANK RICHARD |
| SARKESHIK, MEHRDAD | SHAW, ANN |
| SARWAN, HARMIT | SHEBAN, JAMES M |
| SAVORY, KENNETH | SHERMAN, KIM |
| SAWYER, TERRY | SHIEKH, JAMIEL F |
| SAYAPHET, JOHN | SHIN, CHIL |
| SCALERCIO, AUGUSTINO C. | SHOJAEE, KAYVAN |
| SCHAFFER, STEPHEN L. | SHOKARANE, ROYA |
| SCHEETZ, DAVID | SHROUT, ROGER |
| SCHEU, THOMAS | SHTEVNIN, YEGOR |
| SCHIFF, RUSSELL N | SIDELINGER, ROD NEIL |
| SCHMITZ, KEVIN D. | SILVA, DENY BEZERA |
| SCHNELL, JAMES | SILVA, STEVE |
| SCHROCK III, MARLIN J. | SILVA, ADILSON |
| SCHUSTER, MARCELINO | SILVA, ALFONSO ARROYO |
| SCHWARTZ, MARK | SILVA, CLAUDIO |
| SCOTT, ALI | SILVA, CLEBER F |
| SCOTT, RONALD | SILVA, DIKSON |
| SCULL, JEFFREY THOMAS | SILVA, FERNANDO |
| SEABRA, PRISCILLA | SILVA, GEOVANY SILVESTRE |
| SEARCY, SAM J. | SILVA, JOHN CARL |
| SEATON, JON | SILVA, PAUL R. |
| SECORD, ROBERTO | SILVA, PEDRO |
| SEGURA, FELIX | SILVA, RICARDO |
| SEIBEL, JOHN C. | SILVA, RODRIGO |
| SEK, SAM | SILVA, RYAN |
| SEKO, JOSEPH | SILVA, WALTER ALCANTARA |
| SELLENTIN, ROBERT LANCE | SILVA, WASHINGTON |
| SEMBHI, DALVIR | SILVANETO, LEONCIO |
| SENG, BARANG | SILVEIRA, STACY |
| SEO, DONGGIRL | SILVERIA JR., JOSE |
| SEPANIAN, SEROJ | SIMAS, MARCO |

EXHIBIT A

SIMIC, DRAGAN
SIMMONS, WILLIAM
SIMMS, LARRY W.
SIMONE, CLAYTON
SINGH, KAMAL
SINGH, BALWINDER
SINGH, DARMINDER
SINGH, INDERJIT
SINGH, JAGDISH
SIQUEIRA, DANILO
SITUMORANG, JHONSON H
SKIBA, JUSTIN
SKINNER, DIANE A.
SLATON, CONTE
SLICK, DAVID
SLOAN, GARY
SLYKER, SCOTT
SMEDLEY, DAVID
SMEERDYK, JOHN - 3RD VAN
SMITH, DENNIS W.
SMITH, JAMES
SMITH, MIKE
SMITH, MIKE ANTHONY
SMITH, MORQUES
SMITH, RON
SMITH, THOMAS
SMITH, BILLY J VANG
SMITH, BRIAN JAY
SMITH, CONGA LEIGH
SMITH, EDWARD
SMITH, JEREMY
SMITH, LAMONT
SMITH, MARGARET ELIZABETH
SMITH, MARQUES
SMITH, MARTY EDWARD
SMITH, RONALD
SMITH, VERLE
SNORTON, GYASI
SNYDER, BRUCE
SO, TODD

SOARES, LEANDRO
SOARES, GLAYSTON
SOARES, NELSON BORGES
SOCH, PATRICK
SOCHIRCA, ION
SODERQUIST, ROBERT MATTHEW
SOFID, ABDUL
SOLANO, GEORGE
SOLANO, JAIME
SOLANO, MIGUEL A
SOLIS, EBER
SON, SYDNEY - 3RD VAN
SOO, FRANCISCO
SOSA, ANGELO DANTE
SOTO, OSCAR - 2ND VAN
SOTO, ELIAS E.
SOUSA, WILLIAM
SOUTH BAY H&T CORP -4TH/ST SWG
SOUZA NETO, ALOYSIO AGUIAR
SOUZA, EDVANO
SOWA, EUGEN C
SPANGLER, ERIC
SPENCE, TANYA
SPIEGEL, PAUL MICHAEL
SPOLAR, STEVEN ANTHONY
SPRENGER, JOSEPH
SPRING, JONATHAN
SPRINGER, MATTHEW W
SPROULE, GREGORY
STABEN, MICHAEL JOHN
STAHL, CURTIS JAMES
STANKOVIC, DALIBOR
STEPHENS, JIM
STEVE KOTH
STEVE VAN DER SLUIS
STEWART II, LONNIE RAY
STINSON, LESLIE GEORGE
STIREWALT, CLYDE M.
STOCKDALE, JOHN L
STONE, KEITH

| | |
|---|---|
| STREEFF, SUSAN | TODD, MELISSA NICHOLE |
| SUAREZ, JUAN RODRIGO | TODD, TYRONE A |
| SUMOVIC, RUDY | TOLEDO, DEBORA |
| SURI, RAJ - 5TH VAN | TOLEN, JOHN |
| SY, ALFREDO T. | TOMLINSON, JEREMY ALLEN |
| SYERS, TREVOR | TOOMEY, SHEILA |
| SYLVESTER, ANGELA | TOROSSIAN, NEJDIK |
| SYLVESTER, ROBERT MATTHEW | TORREFIEL, REY ROLDAN |
| TABIBIAN, SHAHRAM | TORRENCE, ROBERT |
| TAING, PHENG | TORRES, ALBERTO ANTONIO |
| TAK, KAM C. | TORRES, ANTONIO FELIX |
| TAKEUCHI, CHET | TORRES, EDGAR |
| TANG, FRANK C | TORRES, JOHN |
| TANK, DOUGLAS V. | TORRES, JOSE |
| TANNER, LEE | TORRES, KEITH |
| TAPIA, JUAN MIGUEL | TOVAR, ALFREDO |
| TAPIA, NICOLAS | TOVAR, JARIM |
| TARANTINO JR., FRANKIE A. | TOWNER, ROBBIE ROSHA |
| TATPAPORN, BOONTHONG | TRAMMELL, TONY JEFFERY |
| TAYLOR, GEORGE | TRAN, PETER |
| TE, SEAN | TREADWELL, JEFFERY |
| TELL, CAPRICE S. | TREJO, REYES J |
| TENNEY, DAVID | TRENT, JAMES |
| TERAN, DAVID GABE | TREVINO, EDWARD MIKE |
| THE ESTATE OF LARRY CERVANT | TRIVEDI, DHAVAL |
| THIND, BALJEET | TROLEZI, AGOSTINHO GERALDO |
| THOMAS, DONNIE | TRUDEAU, BRIAN BRUCE |
| THOMAS, DONNIE | TRUITT, JAMES CHARLES |
| THOMAS, DWIGHT | TRUJILLO, LENNY |
| THOMAS, GRANT | TRUJILLO, RICHARD |
| THOMAS, KEVIN LLOYD | TRUONG, KIET |
| THOMAS, SCOTT R | TURNER, RODNEY MURICE |
| THOMAS, STEVE A | TURPEN, ANDREW JUNG |
| THOMPSON JR., KENNETH RAY | TUTTLE, MICHAEL DAVID |
| THOMPSON, PHILLIP | TWEED, ED |
| THURMOND, RICHARD | TWEEDY, MARK ALAN |
| TINK'S PROJECT INC. | UKWUEZE, IKE COSMAS |
| TJAHJADI, HENGKI | ULHAQ, CHASE |
| TOBIAS, CARLOS E. | UMALI, RAMON |
| TOBIAS, CARLOS ERNESTO | UPSON, JAMES E. |

URCIAGA, BRENDA SUE
URQUHART, TRAVIS
USEDABEZMUDEZ, MAYNOR
VALDERRAMA, DANNY
VALDEZ, GABRIEL
VALDEZ, JESUS
VALDIVIA, ANTHONY STEVEN
VALDIVIESO, FRANK - 3RD VAN
VALDOVINOS, GILBERTO V.
VALDSON, SILVA
VALENCIA, GEORGE A.
VALENCIA, JASON CRUZ
VALENZUELA, ADRIAN
VALUABLE TRUCKING LLC- 2ND VAN
VANCIL, MICHAEL
VANDALIVIA SANTOS OLIVEIRA
VANDERSLUIS, STEVE - 3RD VAN
VANG, XANG NONE
VANG, XIONG SHAWN
VANGELOV, GEORGE
VANLANDINGHAM, PATRICK
VARGAS, ARTURO
VARGAS, GERARDO GALLEGOS
VARGAS, HUGO FERNANDO
VARTAN, PATRICK
VASQUEZ, JAVIER - 2ND ROUTE
VEGA, MARTIN
VEGA, HUGO A
VELA, RAFAEL RICARDO - 2ND VAN
VELASQUEZ, JOSE S
VELASQUEZ, RAYMOND
VELEZ, GABRIEL ARMANDO
VENEGAS, ABEL
VENEGAS, ROLANDO F.- 3RD VAN
VENZOR, CARLOS C.
VENZOR, NELLIE
VERA, ANTONIO
VERDUZCO, ADAN HERNANDEZ
VERGARA, EDGARDO
VIEIRA, NAZARENO

VIEIRA, SEBASTIAO ALVES
VILLA, LEONEL
VILLALOBOS, DENNIS
VILLALOBOS, ENGELBERT
VILLAMOR, CAMELO JUN T
VILLAMOR, CHRISTOPHER
VILLANUEVA, DON C.
VILLANUEVA, JOSE
VILLANUEVA, JULIAN
VILLARREAL, SETH A.
VILLATORO, ALMA ESPERANZA
VILLATORO, LUIS ENRIQUE
VOLKERDING, JASON T.
VU, HUNG DUC
WACHTER, ROGER
WADLEY, JEFFREY DUNCAN
WAGNER, ERIC WILHELM
WALDEN, MONTE
WALKER, CARLTON
WALKER, THEODORE D.
WALKER, WILLIAM E.- 2ND VAN
WALKER, JEFFERY ALAN
WALKER, JEREMY PRESTON
WALLACE, DALE RICHARD
WALTERS, DAVID
WARD, DELANIOUS
WARD, DENNIS RAY
WARD, MICHAEL
WARDAK, HEWAD - 2ND VAN
WARE, STEVEN
WATKINS, TRACI
WATSON, DARIN
WATSON, JOCELYN
WATSON, MATTHEW MARTIN
WATSON, TORRE DONNELL
WEATHERBIE, JOHN GREGORY
WEATHERS, MICHAEL J.
WEIZENMANN, GUSTAVO
WELCH, JASON MICHAEL
WELCH, PAUL MELTON

EXHIBIT A

| | |
|---|---|
| WESTENGARD, MARC THOMAS | XAVIER, CRISTIANO |
| WHITAKER, SANDRA | XIONG, LAO |
| WHITE, FRANKLIN | XIONG, LY NONE |
| WHITMORE, ARTHUR | XIONG, YANG |
| WHITWORTH, THOMAS WAYNE | YANEZ, JOE |
| WIEBELL, ROBERT | YANG, DANIEL |
| WIGHTMAN, STEVE | YBARRA, ANTHONY A. |
| WILDER, SHAUN E | YEAGER, CHARLES |
| WILFREDO PANAJON | YETASOOK, URBAN |
| WILKINS, KELVIN E. | YIM, SANG |
| WILLIAM E. BETZ | YOK, SAM |
| WILLIAMS, GARY | YOUNG, MICHAEL |
| WILLIAMS, IRA | YOUNG, ERIC JAMES |
| WILLIAMS, KEITH | YOUNGER, CLARENCE |
| WILLIAMS, MICHAEL JEROME | YUSON, RAUL - 3RD VAN |
| WILLIAMS, DEREK M. | YZABAL, JOSE |
| WILLIAMS, KEVIN ALLEN | ZADOORIAN, SEROJ |
| WILLIAMS, ROBERT | ZAFARALLA, EDGAR GAJETE |
| WILLIAMS, TRENT | ZAGOVIC, NEDZAD |
| WILLIS, LAVERN CHERESE | ZAMORA, PABLO F |
| WILLIS, STEPHEN | ZANGANEH, FRANK |
| WILLIS, TERRY | ZARAGOZA, FRANCISCO JAVIER |
| WILLSIE, GARY | ZARAGOZA, NOEL DAVID |
| WILSON, MIKE - 2ND VAN | ZARATE, OSCAR |
| WILSON, JEFFREY ROBERT | ZAVALZA, JAIME |
| WOLAVER, TOM | ZEPEDA, ALBERTO - 4TH VAN |
| WOLF'S TRANSPORT INC.- 3RD VAN | ZEPEDA, LUIS M. |
| WONG, WELFORD | ZEPEDA, CARLOS ALBERTO |
| WOODS, KAY | ZEPEDA, JORGE |
| WORDEN, JUSTIN | ZHAO, EDWIN YANG |
| WORKMAN, MIKE | ZOABY, HISHAM |
| WRIGHT, MARK L | ZOHRABIANS, HENRIK |
| WRIGHT, AARON | ZUNIGA, JESUS LIMA |
| WRIGHT, ALAN | ZUNIGA, JUAN BALBUENA |
| WUN, ALBERT | ZUNO, GERMAN |